**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ekundayo Ayo ERHABOR,
Defendant–Appellant.**

**No. 11–50515.**

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Jan. 2, 2013.

Curtis A. Kin, Esquire, Assistant U.S., Christina T. Shay, Assistant U.S., Office of The U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Andrew Reed Flier, Counsel, Flier and Flier, Sherman Oaks, CA, for Defendant–Appellant.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **.

Ekundayo Ayo Erhabor appeals from the district court's judgment and challenges the restitution order and 36–month sentence imposed following his guilty-plea conviction for wire fraud, in violation of 18 U.S.C. § 1343. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Erhabor contends that there was insufficient evidence to support the district court's loss calculation of $260,641.37 under U.S.S.G. § 2B1.1 and restitution order in the amount of $184,334.08. The record reflects that the district court did not clearly err in calculating the amount of loss in light of Erhabor's factual admissions in his plea agreement and the uncontradicted evidence in the presentence report. *See United States v. Showalter,* 569 F.3d 1150, 1161 (9th Cir.2009) (stipulation in plea agreement provides a sufficient basis for an enhancement); *United States v. Charlesworth,* 217 F.3d 1155, 1160–61 (9th Cir.2000) (district court can rely on an unchallenged portion of a presentence report). Similarly, because Erhabor did not contest the assertion in the presentence report that restitution should be awarded in the amount of $184,334.08, the district court did not abuse its discretion in imposing the restitution award. *See United States v. Yeung,* 672 F.3d 594, 600 (9th Cir.2012); *Charlesworth,* 217 F.3d at 1160–61.

Erhabor also contends that the district court procedurally erred by miscalculating the Guidelines range and by failing to give an adequate explanation for the sentence.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We review for plain error, *see United States v. Valencia–Barragan*, 608 F.3d 1103, 1108 (9th Cir.2010), and find none. The record reflects that the district court accurately calculated the Guidelines and sufficiently explained the sentence.

Erhabor further contends that his sentence is substantively unreasonable given the applicable Guidelines range. The district court did not abuse its discretion in imposing Erhabor's sentence. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The above-Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including the duration of the scheme and the various fraudulent activities undertaken by Erhabor to perpetuate the fraud. *See id.*

Erhabor also contends that trial counsel was ineffective for not adequately objecting to the loss amount and restitution order. We decline to address this contention on direct appeal. *See United States v. Benford*, 574 F.3d 1228, 1231 (9th Cir. 2009).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.